**Deborah A. THRELKELD, Plaintiff,**

v.

**WHITE CASTLE SYSTEMS, INC., an Illinois corporation, Andre Tillman, Silk Williams, Ramona Wilson, Alphonso Bello, M.D., and Jackson Park Hospital, Defendants.**

No. 99 C 1790.

United States District Court, N.D. Illinois, Eastern Division.

Jan. 24, 2002.

---

David John De Jong, Guy Delson Geleerd, Jr., David J. DeJong & Associates, Chicago, IL, for Deborah A. Threlkeld.

Shirley R. Calloway, Illinois Attorney General's Office, Martin Peter Greene, Kevin Thomas Lee, Robert C. Farrar, Greene & Letts, Chicago, IL, for White Castle Systems.

Stephen H. Pugh, Camille B. Conway, John M. Broderick, Pugh, Jones & Johnson, P.C., Chicago, IL, for Andre Tillman.

Brian L. Crowe, Shefsky, Froelich & Devine, Ltd., Thaddeus S. Machnik, City of Chicago, Law Department, George John Yamin, City of Chicago, Department of Law, for City of Chicago and Chicago Police Department.

Yvonne Spradley La Grone, City of Chicago, Law Department, Thomas Joseph Platt, Josh Michael Engquist, City of Chicago, Department of Law, Individual Defense Litigation, Chicago, IL, for Robert Williams, Silk Williams and Ramona Wilson.

Mark A. Deptula, Lord, Bissell & Brook, Rockford, IL, Brian C. Rocca, Jason William Fura, Fedota, Childers & Rocca, P.C., Chicago, IL, for Alphonso Bello.

Raymond J. Kelly, Jr., Kenneth R. Landis, Jr., Seyfarth, Shaw, Rebecca Zavett, Illinois Attorney General's Office, Chicago, IL, for Jackson Park Hospital.

Miriam H. Soloveichik, Attorney at Law, Chicago, IL, for Ariel Kerman.

## AMENDED MEMORANDUM OPINION AND ORDER

BUCKLO, District Judge.

Defendant Jackson Park Hospital ("the Hospital") seeks an adjudication of the deposition fee of plaintiff's treating psychologist, Dr. Ariel Kerman. Dr. Kerman seeks $2,500, but the Hospital argues that it is not required to pay more than the $44 in statutory witness fees that Dr. Kerman has already received and to which she is entitled under 28 U.S.C. § 1821. In response, Dr. Kerman argues that the Hospital agreed to pay her the regular rate for all of her time, and that I lack jurisdiction over this fee dispute because it is a state contract action unrelated to this case.

■ "[A]bsent explicit statutory authority or contractual authorization for the taxation of the expenses of a litigant's witness as costs, federal courts are bound by the limitations set out in 28 U.S.C. § 1821 and § 1920." *Crawford Fitting Co. v. J.T. Gibbons, Inc.*, 482 U.S. 437, 445, 107 S.Ct. 2494, 96 L.Ed.2d 385 (1987).[1] Dr. Kerman

---

1. If there was no agreement, I clearly have

jurisdiction under § 1821 to award witness

asks me to read *Crawford* to deprive federal courts of jurisdiction over fee disputes where contracts to exceed the statutory maximum are involved. However, *Crawford* involved only the limit to relief under § 1821 in the absence of an agreement, not the jurisdiction of federal courts over witness fees. Dr. Kerman also cites *United States v. Silva*, 140 F.3d 1098 (7th Cir. 1998), to show that I lack jurisdiction. *Silva* arose under the Criminal Justice Act ("CJA"), 18 U.S.C. § 3006A. The Seventh Circuit held that a state law suit to recover expert witness fees violated the CJA's explicit prohibition of "request[ing] or accept[ing] any payment or promise of payment for representing a defendant" other than what is awarded by the court, *id.* at 1103, but the court expressly declined to decide the issue of whether a state action would be appropriate in a case that involved expert services retained without prior court approval and without reference to the CJA, *id.* at 1102 n. 8. Even if I read *Silva* to imply that there is a state law cause of action in cases arising outside of the context of the CJA, it speaks only to the basis for the cause of action and not to my jurisdiction to resolve the dispute.

 Ancillary jurisdiction, a concept incorporated along with pendent jurisdiction into "supplemental, jurisdiction" under 28 U.S.C. § 1367, means that I have "jurisdiction of a case or controversy in its entirety, and, as an incident to the disposition of the matter properly before [me, I] may decide other matters raised by the case of which [I] could not take cognizance were they independently presented." 13 Wright, Miller & Cooper, *Federal Practice and Procedure* § 3523 (1984 & 2001 Supp.). I could find no case directly addressing my jurisdiction to consider a witness fee dispute between a party's attorney and a

nonparty witness, but several courts have approved supplemental or ancillary jurisdiction over attorney's fee disputes. *See Baer v. First Options of Chicago, Inc.*, 72 F.3d 1294, 1299–1300 (7th Cir.1995) (citing cases). The *Baer* court held that, in a Title VII case where the statute vested the district court with "broad authority" to award attorney's fees to the prevailing party and the court had "exercised affirmative control over the disputed fee" by approving a negotiated settlement, ancillary jurisdiction was proper. It distinguished *Taylor v. Kelsey*, 666 F.2d 53 (4th Cir.1981), an environmental tort case in which the court declined to exercise ancillary jurisdiction because

> [t]he fee dispute did not arise as a matter of necessity from anything which occurred in the proceedings of the [federal] litigation, nor did the district court have control over the fee in the sense that the court was required to establish and distribute a fee. Instead, the controversy arose purely from a private contract dispute between two Virginia residents.

*Id.* at 54. Like the attorney's fees in *Baer*, the fee at issue in this case is authorized by a federal law, but, like *Taylor*, the dispute over the fee did not "arise as a matter of necessity" out of the proceedings of this case. Nor does § 1821 require me to determine the amount of the fee; the award of the fee under § 1821 is ministerial, unlike the often baroque petitions for attorney's fees filed in civil rights cases. But the Supreme Court contemplated agreements in excess of the statutory maximum in *Crawford Fitting Co.*, 482 U.S. at 445, 107 S.Ct. 2494. Although this is a close question, I am persuaded that, because a federal statute authorizes me to

fees. *See Demar v. United States,* 199 F.R.D. 617, 620 (N.D.Ill.2001) (holding that, unless there is a contract to the contrary, treating

physicians are only entitled to the fees allowed by § 1821).

enforce witness fees (§ 1821 says that witness "shall be paid"), this is not "purely a private contract dispute," and therefore ancillary or supplemental jurisdiction over the witness fee dispute is appropriate.